**UNITED STATES of America**

v.

**Joseph BALL, Appellant.**

**No. 07–1947.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 9, 2008.

Filed: June 18, 2008.

---

Mark S. Miller, Office of United States Attorney, Philadelphia, PA, for United States of America.

Edson A. Bostic, Office of Federal Public Defender, Wilmington, DE, for Joseph Ball.

Before: AMBRO, CHAGARES and GREENBERG, Circuit Judges.

OPINION

AMBRO, Circuit Judge.

Joseph Ball, a parolee, challenges the judgment of conviction imposed upon him by the United States District Court for the Eastern District of Pennsylvania for the illegal possession of drugs, firearms, and counterfeit money in violation of various federal statutes. We have jurisdiction pursuant to 28 U.S.C. § 1291, and affirm.

This case began when Ball's parole officer arrested him because of a number of failed and doctored drug tests and the receipt of an anonymous tip indicating that Ball sold drugs out of his apartment. A resulting search of Ball's person, car, and residence led to the discovery of cocaine and marijuana, a number of firearms he could not possess legally because of his status as a prior felon, and counterfeit currency.

Ball moved to suppress physical evidence and inculpatory statements (noted below) prior to trial. He argued that the

parole agents lacked reasonable suspicion to search his person and residence, and that the officers' failure to give warnings pursuant to *Miranda v. Arizona,* 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966), rendered his statements inadmissible. The District Court rejected those arguments, which he renews in this timely appeal. We review the denial of a motion to suppress for clear error as to the underlying factual determinations and exercise plenary review over the application of the law to those facts. *United States v. Williams,* 417 F.3d 373, 376 (3d Cir.2005).

■ Ball suggests that we should treat his case as equivalent to those in which we have held an anonymous tip, without more, to be insufficient to provide reasonable suspicion for a search. But this ignores Ball's failed and doctored drug tests. These tests, combined with the anonymous tip that he sold drugs out of his residence, gave his parole officers reasonable suspicion to search his person, car, and residence. The officers had particular reason to search his car and residence after finding on his person both automobile keys (which indicated that he had violated the condition of his parole barring operation of a vehicle) and marijuana. The officer's reasonable suspicion makes the results of the subsequent search admissible against Ball. *See United States v. Knights,* 534 U.S. 112, 119, 122 S.Ct. 587, 151 L.Ed.2d 497 (2001) (officers need reasonable suspicion, not probable cause, to search a probationer); *see also Williams,* 417 F.3d at 376.

■ Ball argues that the District Court should have suppressed the statement "[t]hat's not real money" that he made when he observed officers looking at a stack of twenty dollar bills in his residence. The Government does not deny that the officers had placed Ball in custody or that they failed to administer *Miranda* warnings. It argues, however, that the District Court correctly determined that Ball made the statement at issue voluntarily. Ball provides no colorable reason for us to overturn that determination. *See, e.g., Miranda,* 384 U.S. at 478, 86 S.Ct. 1602 (explaining that its rule does not pertain to volunteered statements).

■ Finally, Ball contends that the District Court should have suppressed his statement indicating the location of firearms. The parties agree that this question turns on whether the public-safety exception to the *Miranda* rule applies. *See New York v. Quarles,* 467 U.S. 649, 655–56, 104 S.Ct. 2626, 81 L.Ed.2d 550 (1984) (holding that an exception to the *Miranda* rule applies when there is an objectively reasonable need to protect the police or the public from an immediate danger). The District Court concluded that the officers were faced with an objectively reasonable need to protect themselves. Reasonable minds might differ on that point given the facts of this case, but we cannot say that the District Court committed clear error. We thus will not disturb its conclusion that the *Quarles* exception applies to the questions posed by the officers to Ball regarding the location of the firearms.

We affirm.